B6A (Official Form 6A) (12/07)

In re   Portneuf Electric Inc._____     Case No. _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total | 0.00 | |

(Report also on Summary of Schedules.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. - ver 4.6.2-760 - 31715-301X-07510

B6B (Official Form 6B) (12/07)

In re   Portneuf Electric Inc. _____        Case No. _____
               Debtor                                                               (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of Commerce Checking Account<br>Bank of Commerce<br><br>Bank of Idaho Checking Account<br>Bank of Idaho | | 0.00<br><br><br>6,997.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 • 31785-30IX-07510

B6B (Official Form 6B) (12/07) -- Cont.

In re   Portneuf Electric Inc.                                    Case No. _____
                    Debtor                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable<br>Business at Portneuf Electric | | 1,205,490.00 |
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Mobile Office<br>Job Semi Trailers #1 and #2<br>Job Semi Trailer #3<br>Job Semi Trailer #4 | | 9,000.00<br>1,866.05<br>1,088.42<br>1,181.80 |

Bankruptcy2014 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6B (Official Form 6B) (12/07) -- Cont.

In re   Portneuf Electric Inc. _____   Case No. _____
               Debtor                                                            (If known)

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2003 Diamond Trailer | | 1,400.00 |
| | | 12' Bender Trailer | | 1,500.00 |
| | | Job Semi Trailer #5 | | 1,180.00 |
| | | Utility Trailer | | 800.00 |
| | | 2006 White Cargo Trailer | | 2,600.00 |
| | | 2007 Cargo Trailer | | 2,600.00 |
| | | Cargo Trailer #3 | | 2,300.00 |
| | | 2007 Byson Flatbed Trailer | | 1,900.00 |
| | | 24' Pace Cargo Job Trailer | | 2,600.00 |
| | | PMC Trailer | | 1,600.00 |
| | | 1991 Chevy Truck | | 500.00 |
| | | 1990 GMC Truck | | 500.00 |
| | | 1997 Ford Pickup | | 500.00 |
| | | 2002 3/4 GMC Duramax | | 10,254.14 |
| | | 1988 GMC Truck | | 500.00 |
| | | 1999 GMC Service Truck | | 2,144.25 |
| | | 1990 Ford F350 w/lift gate | | 1,711.92 |
| | | 1999 GMC Service Truck | | 500.00 |
| | | 1993 Chevy K1500 | | 1,200.00 |
| | | 1991 Chevy C1500 | | 900.00 |
| | | 2000 Nissan Frontier Crew Cab w/Shell | | 2,100.00 |
| | | 1989 Ford F150 | | 900.00 |
| | | 1994 Chevy S-10 Truck | | 500.00 |
| | | 2006 Dodge Ram 2500 | | 7,588.11 |
| | | 2000 Ford Ranger | | 1,600.00 |
| | | 1991 Dodge Diesel Service Truck | | 1,500.00 |
| | | 1988 Chevy C15 Pickup | | 633.32 |
| | | 1999 Chevy C35 | | 6,220.00 |
| | | 2004 Chevy Silverado | | 8,300.00 |
| | | 1994 Chevy Astro Van | | 900.00 |
| | | 2000 Chevy Van | | 3,726.00 |
| | | 1989 Ford F150 (new engine) | | 500.00 |
| | | 1996 Ford Ranger | | 1,300.00 |
| | | 2005 Ford F150 | | 4,000.00 |
| | | 1996 Ford F800 | | 15,900.00 |
| | | 2000 Ford Taurus | | 900.00 |
| | | 1998 Ford Taurus SE | | 900.00 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-766 - 31715-30I X-07510

B6B (Official Form 6B) (12/07) -- Cont.

In re   Portneuf Electric Inc.                                    Case No. _____
                 **Debtor**                                                        **(If known)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1994 Ford Taurus | | 500.00 |
| | | 2005 Ford F150 | | 4,200.00 |
| | | 1992 Chevy 3500 | | 700.00 |
| | | 2008 GMC Truck | | 23,500.00 |
| | | 2005 Ford F150 (Maroon) | | 3,500.00 |
| | | Delivery Truck | | 1,500.00 |
| | | 2009 GMC Yukon Denali | | 30,200.00 |
| | | 1995 Ford F150 | | 1,200.00 |
| | | Blue Bucket Truck | | 7,500.00 |
| | | 2002 GMC Green Pickup | | 1,800.00 |
| | | 1996 Ford F150 | | 1,200.00 |
| | | Camper Shell and hitch | | 600.00 |
| | | Hitch on Delivery Truck | | 453.38 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment | | 50,000.00 |
| | | Detailed list attached | | |
| | | Property is at Portneuf Electric | | |
| | | Stereo System | | 500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Tools/Work Equipment | | 220,000.00 |
| | | Detailed list attached | | |
| | | Property is at Portneuf Electric Inc. | | |
| | | Ditchwitch | | 968.24 |
| | | Clark 4000# Fork Lift | | 1,200.00 |
| | | White Simon Scissor LIft | | 2,000.00 |
| | | Uno Snorkel Lift | | 4,000.00 |
| | | Hitachi Backhoe | | 3,900.00 |
| | | New Holland Excavator | | 6,800.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re ___Portneuf Electric Inc.___     Case No. _____
        Debtor                                                 (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | | |
| | | | | |

           ___0___ continuation sheets attached    Total    $    1,686,502.63

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-*07510

B6C (Official Form 6C) (04/10)

In re    Portneuf Electric Inc.                                         Case No. _____
                    **Debtor**                                                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐   11 U.S.C. § 522(b)(2)                         ☐   Check if debtor claims a homestead exemption that exceeds
☐   11 U.S.C. § 522(b)(3)                              $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6D (Official Form 6D) (12/07)

In re  Portneuf Electric Inc. _____,    Case No. _____
            **Debtor**                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Bank of Commerce<br>P.O. Box 1887<br>Idaho Falls, ID 83403 | | | Incurred: Sept 2009-Present<br>Lien: PMSI<br>Security: All other vehicles and equipment as scheduled<br>See Schedule B and attached lists<br><br>VALUE $          6,800.00 | | | | 97,821.62 | 91,021.62 |
| ACCOUNT NO.<br><br>Bank of Commerce<br>P.O. Box 1887<br>Idaho Falls, ID 83403 | | | Incurred: Sept 2009-Present<br>Lien: Credit Line<br>Security: Tools/Work Equipment<br><br>VALUE $        220,000.00 | | | | 220,000.00 | 0.00 |
| ACCOUNT NO.<br><br>Bank of Commerce<br>P.O. Box 1887<br>Idaho Falls, ID 83403 | | | Incurred: Sept. 2009-Present<br>Lien: Line of Credit<br>Security: Office Equipment<br><br>VALUE $        220,000.00 | | | | 50,000.00 | 0.00 |

 1    continuation sheets attached

Subtotal ►          $  367,821.62      $  91,021.62
(Total of this page)
Total ►                  $                      $
(Use only on last page)

(Report also on                    (If applicable, report
Summary of Schedules)        also on Statistical
                                            Summary of Certain
                                            Liabilities and Related
                                            Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver 4.6-2.760 - 31765-30XX-07510

B6D (Official Form 6D) (12/07) – Cont.

In re    Portneuf Electric Inc._____,          Case No. _____
                    **Debtor**                                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bank of Commerce <br> P.O. Box 1887 <br> Idaho Falls, ID 83403 | | | Security: Accounts Receivable <br><br><br> VALUE $            1,205,490.00 | | | | 1,205,490.00 | 0.00 |
| ACCOUNT NO. <br><br><br> | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br> | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br> | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br> | | | <br><br> VALUE $ | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (s) <br> (Total(s) of this page) | $ 1,205,490.00 | $            0.00 |
|---|---|---|---|
|  | Total(s) <br> (Use only on last page) | $ 1,573,311.62 | $    91,021.62 |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related

Bankruptcy2011 ©1991-2011 New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6E (Official Form 6E) (04/10)

In re __Portneuf Electric Inc._____,    Case No._____
            Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

In re   Portneuf Electric Inc. _____,   Case No._____
                    Debtor                                                    (if known)


☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*


_____1_____  **continuation sheets attached**

B6E (Official Form 6E) (04/10) - Cont.

In re ___Portneuf Electric Inc._____,    Case No. _____
   Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IRS <br> P.O. Box 7346 <br> Philadelphia, PA  19101-7346 | | | Incurred: 2011 | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> State of Idaho <br> 800 Park Blvd. Plaza IV <br> Boise, ID  83712 | | | Incurred: 2011 | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | Subtotal (Totals of this page) | ➤ | $ 0.00 | $ | $ |
|---|---|---|---|---|---|---|
| | | Total (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | ➤ | $ 0.00 | | |
| | | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | ➤ | $ | $ 0.00 | $ 0.00 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. - ver. 4.6.2-760 - 31715-301X-075-10

B6F (Official Form 6F) (12/07)

In re **Portneuf Electric Inc.** _____,      Case No. _____
_____ Debtor _____                                              (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ADI 12974 Collections Center Drive Chilcago, IL 60693 | | | | | | | 5,672.91 |
| ACCOUNT NO. Advanced Cable Technology 2106 E. State Unit D Eagle, ID 83616 | | | | | | | 53,449.39 |
| ACCOUNT NO. Advanced Industrial Supply P.O. Box 2086 Pocatello, ID 83201 | | | | | | | 293.39 |
| ACCOUNT NO. AES Electric Supply 3350 Trailer St. Fairbanks, AK 99709 | | | | | | | 28,481.32 |

_24_ continuation sheets attached

Subtotal ➤ $ 87,897.01

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                              ,          Case No. _____
_____
         **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Airport Equipment Rental P.O. Box 72578 Fairbanks, AK  99707 | | | | | | | 3,889.00 |
| ACCOUNT NO. | | | | | | | |
| Alaska Industrial Hardware 2951 Airport Way Fairbanks, AK  99709 | | | | | | | 3,192.75 |
| ACCOUNT NO. | | | | | | | |
| All American Cleaning P.O. Box 2588 Idaho Falls, ID  83403-2588 | | | | | | | 52.46 |
| ACCOUNT NO. | | | | | | | |
| Allied General Fire & Security P.O. Box 140329 Boise, ID  83714 | | | | | | | 4,224.24 |
| ACCOUNT NO. | | | | | | | |
| American Construction Supply P.O. Box 1160 Nampa, ID  83653 | | | | | | | 270.06 |

Sheet no. __1__ of _24_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $        11,628.51

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-*07510

B6F (Official Form 6F) (12/07) - Cont.

In re   Portneuf Electric Inc._____,     Case No. _____
           **Debtor**                                                                         **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> American Express <br> P.O. Box 53852 <br> Phoenix AZ 85072 | | | Incurred: 2006 <br> Consideration: Credit card debt | | | | 650,000.00 |
| ACCOUNT NO. <br><br> American Response Center <br> P.O. Box 17149 <br> Euclid, OH  44117 | | | | | | | 77.50 |
| ACCOUNT NO. <br><br> APEX Container Inc. <br> P.O. Box 1861 <br> Twin Falls, ID  83301 | | | | | | | 2,310.70 |
| ACCOUNT NO. <br><br> API Systems Integrators <br> 7306 West Yellowstone Hwy <br> Casper, WY  82604 | | | | | | | 2,402.00 |
| ACCOUNT NO. <br><br> Archoustics Mountain, LLC <br> 1755 W. Barberry Circle <br> Louisville, DO  80027 | | | | | | | 1,374.49 |

Sheet no. _2_ of _24_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ | 656,164.69

Total▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                    ,          Case No. _____
　　　　　　　　Debtor                                                                (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Automotive Supply <br> 188 Wilson Street <br> Pocatello, ID 83201 | | | | | | | 181.49 |
| ACCOUNT NO. <br> Bank of Commerce <br> P.O. Box 1887 <br> Idaho Falls, ID 83403 | | | Incurred: Sept 2009-Present <br> Consideration: Revolving charge account | | | | 1,926,688.40 |
| ACCOUNT NO. <br> Batteries Plus <br> 2182 Channing Way <br> Idaho Falls, ID 83404 | | | | | | | 156.64 |
| ACCOUNT NO. <br> Big Dog Internet <br> 4078 Rainbow Lane <br> Chubbuck, ID 83202 | | | | | | | 0.00 |
| ACCOUNT NO. <br> BISCO <br> 13253 N. Yellowstone Hwy <br> Pocatello, ID 83202 | | | | | | | 64.11 |

Sheet no. __3__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶　$　1,927,090.64

Total ▶　$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re   Portneuf Electric Inc. _____,   Case No. _____
         **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Bonneville Blueprint Supply<br>1802 Curtis<br>Idaho Falls, ID  83402 | | | | | | | 1,484.90 |
| ACCOUNT NO.<br>Braun-Jensen<br>509 S. 9th Street<br>Payette, ID  83661 | | | | | | | 21,902.90 |
| ACCOUNT NO.<br>CAL Ranch Stores<br>P.O. Box 1866<br>Idsaho Falls, ID  83403 | | | | | | | 109.67 |
| ACCOUNT NO.<br>CarQuest Auto Parts<br>215 E. Cedar<br>Pocatello, ID 83201 | | | | | | | 81.85 |
| ACCOUNT NO.<br>Cate-Idaho Equipment Co.<br>P.O. Box 498<br>Pocatello, ID  83201 | | | | | | | 0.00 |

Sheet no. __4__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $  23,579.32

Total➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-*07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                                    ,          Case No. _____
                        **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CED Inc. 234 S 2nd Ave Pocatello, ID 83201 | | | | | | | 6,690.00 |
| **ACCOUNT NO.** | | | | | | | |
| CenturyLink P.O. Box 52187 Phoenix, AZ 85072-2187 | | | | | | | 457.76 |
| **ACCOUNT NO.** | | | | | | | |
| City of Idaho Falls P.O. Box 50220 Idaho Falls, ID 83401 | | | | | | | 498.75 |
| **ACCOUNT NO.** | | | | | | | |
| City of Pocatello P.O. Box 4169 Pocatello, ID 83205-4169 | | | | | | | 1,463.20 |
| **ACCOUNT NO.** | | | | | | | |
| Commander Industrial Group 1819 North Main #10 Spanish Fork, UT 84660 | | | | | | | 7,000.00 |

Sheet no. __5__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $    16,109.71

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                              ,        Case No. _____
                    **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Compunet<br>P.O. Box 3310<br>Jackson, WY  83001 | | | | | | | 32,327.88 |
| ACCOUNT NO.  2294.23<br>Cooper Norman<br>P.O. Box 51330<br>Idaho Falls, ID  83405-1330 | | | | | | | 0.00 |
| ACCOUNT NO.<br>Corey's Auto Works<br>407 E. Gould St.<br>Pocatello, ID  83201 | | | | | | | 438.19 |
| ACCOUNT NO.<br>Culligan of Pocatello<br>608 North 5th Avenue<br>Pocatello, ID  83201 | | | | | | | 16.20 |
| ACCOUNT NO.<br>Cummins Rocky Mountain<br>8949 S. Federal Way<br>Boise, ID  83716 | | | | | | | 24,388.40 |

Sheet no.  6   of  24    continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $  57,170.67

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760-31715-501X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                                      ,        Case No. _____
                    **Debtor**                                                            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D&S Electric<br>P. O. Box 2502<br>Pocatello, ID  83201 | | | | | | | 20,195.92 |
| ACCOUNT NO.<br><br>Dasco Labels<br>7787 Ranchers Road NE<br>Minneapolis, MN  55432 | | | | | | | 4,362.06 |
| ACCOUNT NO.<br><br>Data Solutions<br>440 E. Center<br>Pocatello, ID  83201 | | | | | | | 169.98 |
| ACCOUNT NO.<br><br>Dave's Glass and Tint<br>2235 Garrett Way<br>Pocatello, ID  83201 | | | | | | | 243.96 |
| ACCOUNT NO.<br><br>Denali Emergency Medical Association<br>P.O. Box 1160<br>Arcadia, CA  91077-1160 | | | | | | | 618.00 |

Sheet no. _7_ of _24_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ | 25,589.92

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                          ,          Case No. _____
              **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Denali Industrial Supply 2800 S. Cushman St. Fairbanks, AK 99701 | | | | | | | 8,501.72 |
| ACCOUNT NO. Denny's Wrecker Service Inc. 4705 S. Yellowstone Ave. Pocatello, ID 83201 | | | | | | | 578.40 |
| ACCOUNT NO. Dex Media West LLC P.O. Box 79167 Phoenix, AZ 85062-9167 | | | | | | | Notice Only |
| ACCOUNT NO. Dun & Bradstreet | | | | | | | 662.50 |
| ACCOUNT NO. Dyke's Electric | | | | | | | Notice Only |

Sheet no. __8__ of _24_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $  9,742.62

Total ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. - ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re   Portneuf Electric Inc. _____ ,    Case No. _____
                    **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Eighth District Electrical P.O. Box 30101 Salt Lake City, UT  84130-0101 | | | | | | | 525,000.00 |
| ACCOUNT NO. | | | | | | | |
| Electric Service-Carquest 429 N. 5th Avenue Pocatello, ID  83201 | | | | | | | 1,101.72 |
| ACCOUNT NO. | | | | | | | |
| Electrical Wholesale Supply P.O. Box 51980 Idaho Falls, ID  83402 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Equipment Management Solutions 145 South 3rd Avenue Pocatello, ID  83201 | | | | | | | 1,437.16 |
| ACCOUNT NO. | | | | | | | |
| Falls Plumbing 525 E. Anderson Idaho Falls, ID  83401 | | | | | | | 141.40 |

Sheet no. __9__ of __24__ continuation sheets attached          Subtotal ▶  $          527,680.28
to Schedule of Creditors Holding Unsecured
Nonpriority Claims                                                                Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc. _____,   Case No. _____
              **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Fastenal P.O. Box 978 Winona, MN  55987-0978 | | | | | | | 3,126.40 |
| ACCOUNT NO. | | | | | | | |
| FED EX P.O. Box 94515 Palatine, IL  60094-4515 | | | | | | | 1,166.68 |
| ACCOUNT NO. | | | | | | | |
| Fire Protection Service 3293 Harrison Blvd. Ogden, UT  84403 | | | | | | | 32,819.42 |
| ACCOUNT NO. | | | | | | | |
| Gem State Staffing P.O. Box 2851 Pocatello, ID  83206-2851 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Glass Crafters P.O. Box 796 Rexburg, ID  83440 | | | | | | | 3,310.28 |

Sheet no. 10 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $  40,422.78

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-501X-0751O

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                              ,        Case No. _____
           **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Go-Fer-It Express P.O. Box 388 Twin Falls, ID 83303-0388 | | | | | | | 19.00 |
| ACCOUNT NO. Graybar - Billing 801 S. 13th Street Bosie, ID 83702 | | | | | | | 440,932.00 |
| ACCOUNT NO. Grease Monkey P.O. Box 3100 Pocatello, ID 83206 | | | | | | | Notice Only |
| ACCOUNT NO. Great America Leasing Corp. P.O. Box 660831 Dallas, TX 75266-0831 | | | | | | | 344.50 |
| ACCOUNT NO. Greater Pocatello Chamber of Commerce P.O. Box 626 Pocatello, ID 83204 | | | | | | | 275.00 |

Sheet no. 11 of 24 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $  441,570.50

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re ___Portneuf Electric Inc._____,    Case No. _____
       **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. H & E Equipment Services 7489 Federal Way Boise, ID 83716 | | | | | | | 790.36 |
| ACCOUNT NO. Heary Brother Lighting Products 11291 Moore Road Springville, NY 14141 | | | | | | | 9,210.58 |
| ACCOUNT NO. Hilti 5400 S. 122nd E. Avenue Tulsa, OK 74146 | | | | | | | 5,273.97 |
| ACCOUNT NO. Home Depot 4340 Hawthorne Chubbuck, ID 83202 | | | | | | | 3,789.57 |
| ACCOUNT NO. Honeywell Integrated Security Honeywell Access Systems 91097 Collections Center Drive Chicago, IL 60693 | | | | | | | 2,528.24 |

Sheet no. __12__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $ | 21,592.72

Total ▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                                   ,        Case No. _____
          **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Hose Power USA 2575 Poleline Road Pocatello, ID  83201 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Idaho Bid Service, Inc. 1 N Maple Grove Rd Boise, ID 83704 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Idaho Precast Concrete Inc. 1389 Madison Avenue Nampa, ID  83687 | | | | | | | 28,676.70 |
| ACCOUNT NO. | | | | | | | |
| Idaho Sand & Gravel Company 924 North Sugar Street Nampa, ID  83653-1310 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| IMAGO 240 Arlington Ave. E St. Paul, MN  55117-3908 | | | | | | | 169,451.60 |

Sheet no. _13_ of _24_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ | 198,128.30

Total▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re   Portneuf Electric Inc.                              ,        Case No. _____
        **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Industrial Tool & Supply 149 McKinley Avenue Pocatello, ID 83201 | | | | | | | 117.29 |
| ACCOUNT NO. | | | | | | | |
| Integrated Electronic Solutions 810 S. Main St. Unit &B P.O. Box 4230 Hailey, ID 83333 | | | | | | | Notice Only |
| ACCOUNT NO. | | | | | | | |
| Intermountain Gas Company P. O. Box 64 Boise, ID 83701 | | | | | | | 69.70 |
| ACCOUNT NO. | | | Consideration: | | | | |
| International Brotherhood of Electrical Workers c/o Groh Eggers, LLC 2600 Cordova Street Ste 110 Anchorage AK99503 | | | | | | | 92,108.95 |
| ACCOUNT NO. | | | | | | | |
| Jack B. Parson Companies P.O. Box 3429 Ogden, UT 84409 | | | | | | | 0.00 |

Sheet no. __14__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $   92,295.94

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-0750

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                                    ,        Case No. _____
          **Debtor**                                                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Jackson Hole Airport Board <br> P.O. Box 159 <br> Jackson, WY 83002 | | | | | | | 0.00 |
| ACCOUNT NO. <br> Jackson Hole Apartments <br> P.O. Box 7404 <br> Jackson, WY 83002-9230 | | | | | | | 107.75 |
| ACCOUNT NO. <br> Jet Stop LLC <br> P.O. Box 5463 <br> Pocatello, ID 83202 | | | | | | | 392.08 |
| ACCOUNT NO. <br> Jiffy Lube <br> 588 Yellowstone Avenue <br> Pocatello, ID 83201 | | | | | | | 548.72 |
| ACCOUNT NO. <br> Lutz Rental <br> P.O. Box 2166 <br> Ketchum, ID 83340 | | | | | | | 0.00 |

Sheet no. __15__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $    1,048.55

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankcopto;2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-*0510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                                    ,        Case No. _____
            **Debtor**                                                                                         **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Modern Machinery<br>P.O. Box 16660<br>Missoula, MT  59808-0660 | | | Consideration: Collection | | | | 0.00 |
| ACCOUNT NO.<br><br>Mountain Shadow Landscaping<br>14458 W. Siphon Rd.<br>Pocatello, ID  83202 | | | Consideration: Collection | | | | 0.00 |
| ACCOUNT NO.<br><br>Navman Wireless<br>Dept. CH 19371<br>Palatine, IL  60055-9327 | | | | | | | 0.00 |
| ACCOUNT NO.<br><br>North Coast Electirc<br>1301 E. 26th St.<br>Tacoma, WA  98421 | | | | | | | 70,219.15 |
| ACCOUNT NO.<br><br>Northwest Signal Supply Inc.<br>c/o Wells Fargo Business Credit<br>Department 1494<br>Denver, CO  80291 | | | | | | | 112,281.75 |

Sheet no. __16__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $ | 182,500.90

Total ▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-*07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                                    ,          Case No. _____
                          **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Partner Steel 3187 Poleline Rd. Pocatello, ID 83201 | | | Consideration: Collection | | | | 1,713.00 |
| ACCOUNT NO. Paul's Trophies 146 E. Chubbuck Rd. Chubbuck, ID 83202 | | | Consideration: Collection | | | | 1,056.00 |
| ACCOUNT NO. Pelco 3500 Pelco Way Clovis, CA 93612 | | | Consideration: Collection | | | | 3,928.00 |
| ACCOUNT NO. Pitney Bowes P.O. Box 371874 Pittsburgh, PA 15250-2648 | | | Consideration: Collection | | | | 434.00 |
| ACCOUNT NO. Platt P.O. Box 2858 Portland, OR 97208 | | | Consideration: Collection | | | | 823,180.00 |

Sheet no. __17__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $  830,311.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re   Portneuf Electric Inc.                                    ,          Case No. _____
           **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Pocatello Ready Mix <br> 9659 N. Philbin Rd. <br> Pocatello, ID 83202 | | | | | | | 11,469.00 |
| ACCOUNT NO. <br><br> Porter's Office Products <br> P.O. Box 1447 <br> Pocatello, ID 83204 | | | | | | | 368.16 |
| ACCOUNT NO. <br><br> Portneuf Medical Center <br> 651 Memorial Drive <br> Pocatello, ID 83201 | | | | | | | 33.00 |
| ACCOUNT NO. <br><br> Power Comm, Inc. <br> 195 Alta Way <br> Fairbanks, AK 99701 | | | | | | | 4,371.03 |
| ACCOUNT NO. <br><br> Qwest <br> P.O. Box 29040 <br> Phoenix, AZ 85038-9040 | | | | | | | Notice Only |

Sheet no. _18_ of _24_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ $ 16,241.19

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc. _____,   Case No. _____
            **Debtor**                                                   **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> R & N Field Repair <br> Route 6, Box 39-A <br> Pocatello, ID 83202 | | | | | | | 806.00 |
| ACCOUNT NO. <br><br> Rapid Toxicology Services <br> 690 Yellowstone Ave., Suite H <br> Pocatello, ID 83201 | | | | | | | 80.00 |
| ACCOUNT NO. <br><br> Safety Enterprise, Inc. <br> 600 E. Watertower St., Suite G <br> Meridian, ID 83642 | | | | | | | 1,442.00 |
| ACCOUNT NO. <br><br> Salmon River Stages, Inc. <br> P.O. Box 2166 <br> Pocatello, ID 83206-2166 | | | | | | | 350.00 |
| ACCOUNT NO. <br><br> Sandbox Construction <br> RR2 N. Box 167C <br> Pocatello, ID 83202 | | | | | | | 0.00 |

Sheet no. 19 of 24 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 2,678.00

Total▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc.                          ,          Case No. _____
               **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Scott's Lock and Key 2732 Poleline Rd. Pocatello, ID  83201 | | | | | | | 213.69 |
| ACCOUNT NO. | | | | | | | |
| SimplexGrinnell LP 12443 West Executive Dr. Boise, ID  83713 | | | | | | | 71,698.00 |
| ACCOUNT NO. | | | | | | | |
| SKM, Inc. 533 West 2600 South, Suite 100 Bountiful, UT  84010 | | | | | | | 5,399.70 |
| ACCOUNT NO. | | | | | | | |
| T&T Reporting P.O. Box 51020 Idaho Falls, ID  83405-1020 | | | | | | | 1,324.80 |
| ACCOUNT NO. | | | | | | | |
| Terminix P.O. Box 742592 Cincinnati, OH  45274-2592 | | | | | | | 165.00 |

Sheet no. __20__ of __24__ continuation sheets attached          Subtotal ▶  $          78,801.19
to Schedule of Creditors Holding Unsecured
Nonpriority Claims                                                                 Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re   Portneuf Electric Inc.                                              ,        Case No. _____
                          **Debtor**                                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Teton Communcations 545 S. Utah Circle Idaho Falls, ID 83402 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| The Buckner Company 6550 S. Millrock, Dr., Suite 300 Salt Lake City, UT 84121 | | | | | | | 21,617.00 |
| ACCOUNT NO. | | | | | | | |
| The Builders Exchange 120 North 12th, Suite 8 Pocatello, ID 83201 | | | | | | | 75.00 |
| ACCOUNT NO. | | | | | | | |
| The Hartwell Corporation P.O. Box 51019 Idaho Falls, ID 83405-1019 | | | | | | | Notice Only |
| ACCOUNT NO. | | | | | | | |
| The U.S. Telephone Directory 801 E. Fir Avenue McAllen, TX 78501 | | | | | | | 484.00 |

Sheet no. _21_ of _24_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $   22,176.00

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc. _____,      Case No. _____
               **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Thompson's Auto Body 3421 East 20th North Idaho Falls, ID 83401 | | | | | | | 97.70 |
| ACCOUNT NO. Todd Elison 1655 Riverton Rd, Lot #5 Blackfoot, ID 83221 | | | | | | | 180.00 |
| ACCOUNT NO. True Vale 50 E. Second South Soda Springs, ID 83276 | | | | | | | Notice Only |
| ACCOUNT NO. Tyco Safety Products 6600 Congress Avenue Boca Raton, FL 33487 | | | | | | | 2,874.67 |
| ACCOUNT NO. Ulan Ben Gregory 413 East Chapel Pocatello, ID. 83201 | | | Incurred: 2008 Consideration: Former Partner | | | | 81,000.00 |

Sheet no. _22_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $  84,152.37

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re  Portneuf Electric Inc._____,      Case No. _____
                    **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Unicad, Inc. 5794 W. 4600 S. Hooper, UT  84315 | | | | | | | 811.68 |
| ACCOUNT NO. | | | | | | | |
| UPS Lockbox 577 Carol Stream, IL  60132-0577 | | | | | | | 354.61 |
| ACCOUNT NO. | | | | | | | |
| Valley Office Systems 320 Jefferson Avenue Pocatello, ID  83201 | | | | | | | 1,341.59 |
| ACCOUNT NO. | | | | | | | |
| Vanguard Fire & Security Inc. 3269 Maze Avenue Boise, ID  83706 | | | | | | | 10,689.00 |
| ACCOUNT NO. | | | | | | | |
| Verizon Wireless P.O. Box 2210 Inglewood, CA  90313-2210 | | | | | | | 30.00 |

Sheet no. __23__ of __24__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $ | 13,226.88

Total ▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. - ver 4.6.2-760 - 31715-301X-07510

B6F (Official Form 6F) (12/07) - Cont.

In re ___Portneuf Electric Inc._____,     Case No. _____
     **Debtor**            **(If known)**

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Vicon Industries, Inc. <br> Attn: Accounts Receivable <br> 89 Arkay Drive <br> Hauppauge, NY 11788 | | | | | | | 10,247.00 |
| ACCOUNT NO. <br><br> Vision InfoSoft Corporation <br> 1915 Aston Avenue <br> Carlsbad, CA 92008 | | | | | | | 0.00 |
| ACCOUNT NO. <br><br> Western States - Billing <br> 2405 Garrett Way <br> Pocatello, ID 83205 | | | | | | | 37,420.00 |
| ACCOUNT NO. <br><br> Yellowstone Leather Products <br> P.O. Box 50026 <br> Idaho Falls, ID 83405 | | | | | | | 31.80 |
| ACCOUNT NO. <br><br> YESCO <br> P.O. Box 11676 <br> Tacoma, WA 98411-6676 | | | | | | | 75.00 |

Sheet no. _24_ of _24_ continuation sheets attached        Subtotal ▶ | $ | 47,773.80
to Schedule of Creditors Holding Unsecured
Nonpriority Claims                   Total ▶ | $ | 5,415,573.49

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31713-801X-07510

B6G (Official Form 6G) (12/07)

In re  Portneuf Electric Inc.                                                      Case No. _____
_____                                                                    _____
                    **Debtor**                                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| City Of Pocatello<br>911 N. 7th Ave<br>Pocatello, ID 83201 | 1200 monthly for office and warehouse on Mooney Drive |
| State of Idaho<br>Division of Public Works<br>502 N. 4th Street<br>Boise, ID. 83720 | Various building projects for the State of Idaho. |
| Batelle Energy Alliance LLC<br>2525 Fremont Ave.<br>Idaho Falls, ID. 83401 | Various construction projects at the INL are in process. |
| Knife River<br>5450 W. Gowen Road<br>Boise, ID. 83709 | Construction project |
| Steed Construction<br>1250 E Iron Eagle Drive, Suite #200<br>Eagle, ID. 83616 | Electrical Construction |
| Performance Systems Inc.<br>200 W. 1st Street<br>Fruitland, ID. 83619 | Electrical Construction |
| D.L. Beck<br>2860 West 5200 South<br>Rexburg, ID. 83440 | Electrical Construction |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-301X-07510

B6G (Official Form 6G) (12/07) -- Cont.

In re  Portneuf Electric Inc.                              Case No. _____
           Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Idaho Transportation Department<br>PO Box 7129<br>Boise, ID. 83720 | Electrical Construction |
| SE/Z Construction<br>703 John Adams Parkway<br>Idaho Falls, ID. 83404 | Electrical Construction |
| ESI General Contractors<br>12400 West Overland Road<br>Boise, ID. 83709 | Electrical Construction |
| Brennan Construction<br>PO Box 507<br>Pocatello, ID. 83201 | Electrical Construction |
| Parsons Electric LLC<br>5960 Main Street NE<br>Minneapolis, MN 55432 | Electrical Construction |
| Datum Construction Management, Inc.<br>8475 W. Elisa Street<br>Boise, ID. 83709 | Fred Meyer construction in Alaska |
| Hobson Fabricating<br>6428 Business Way<br>Boise, ID. 83716 | Electrical Construction |
| Layton Construction<br>1444 S. Entertainment Ave Suite 300<br>Boise, ID. 83705 | Electrical Construction |

Bankruptcy2014 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 - 31715-301X-07510

B 6G (Official Form 6G) (12/07) -- Cont.

In re Portneuf Electric Inc.                                    Case No. _____
_____
            Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Spriax Sarco, Inc.<br>1150 Northpoint Blvd.<br>Blythewood, SC 29016 | Electrical Construction |
| DeWall Construction<br>8999 N. DeWall Lane<br>Pocatello, ID. 83201 | Electrical Construction |
| Eagle Rock Timber<br>3000 Wright Road<br>Idaho Falls, ID. 83401 | Electrical Construction |
| Allstate Construction<br>415 West 9800 South<br>Sandy, UT. 84070 | Electrical Contractor |
| Starr Corporation<br>PO Box 46<br>Twin Falls, ID. 83301 | Electrical Construction |
|  |  |
|  |  |
|  |  |

B6H (Official Form 6H) (12/07)

In re ___Portneuf Electric Inc._____     Case No. _____
                        **Debtor**                                                        **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Idaho

In re    Portneuf Electric Inc.                                    Case No. _____

                          Debtor

                                                                   Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 0.00 | | |
| B – Personal Property | YES | 5 | $ 1,686,502.63 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 2 | | $ 1,876,409.86 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 25 | | $ 5,415,573.49 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | YES | 1 | | | $ 0.00 |
| TOTAL | | 43 | $ 1,686,502.63 | $ 7,291,983.35 | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31718-303X-07510

# United States Bankruptcy Court

### District of Idaho

In re    Portneuf Electric Inc.                                         Case No.  _____

                    Debtor

                                                                        Chapter    __11__

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ N.A. |
| Student Loan Obligations (from Schedule F) | $ N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ N.A. |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ N.A. |
| TOTAL | $ N.A. |

**State the Following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ N.A. |
| Average Expenses (from Schedule J, Line 18) | $ N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ N.A. |
| 4. Total from Schedule F | | $ N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ N.A. |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31715-303X-*07510

B6 (Official Form 6 - Declaration) (12/07)

In re  Portneuf Electric Inc.
_____     Case No. _____
           Debtor                                              (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ____9/7/11____                              Signature: _____
                                                                      Debtor

Date _____                        Signature: _____
                                                                      (Joint Debtor, if any)

                                                              [If joint case, both spouses must sign.]

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____               _____
Printed or Typed Name and Title, if any,                        Social Security No.
of Bankruptcy Petition Preparer                                 *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____               _____
    Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the __President__ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __Portneuf Electric Inc.__ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __43__ sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date __7 September 2011__                         Signature: _____
                                                                     **BRETT HARRIS**
                                                                     [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*